Nancy MANCUSO, o/b/o Matthew M. MANCUSO, a minor, Appellant,

v.

*Joanne B. BARNHART, Commissioner of Social Security

* (Pursuant to F.R.A.P. 43(c)).

No. 02–2088.

United States Court of Appeals, Third Circuit.

Submitted Nov. 20, 2002.

Decided Nov. 26, 2002.

Before BARRY, AMBRO, Circuit Judges, and ACKERMAN,* District Judge.

OPINION

BARRY, Circuit Judge.

We dispense with a full recitation of the facts of this case because we write for the parties, who are already familiar with them. This action was brought by appellant Nancy Mancuso on behalf of her son, Matthew Mancuso, under 42 U.S.C. § 1383(c)(3), seeking review of the Commissioner's denial of her claim for child's supplemental security income (SSI) under Title XVI of the Social Security Act.

Ms. Mancuso claims that her son has been afflicted with attention deficit hyperactivity disorder ("ADHD") since April 1, 1995, and we agree that he surely has had his share of problems over the years. Her initial application for benefits was denied

* The Honorable Harold A. Ackerman, United States District Judge for the District of New Jersey, sitting by designation.

both initially and upon reconsideration, and an administrative hearing was held. On March 30, 2000, the Administrative Law Judge ("ALJ") issued a determination that although Matthew suffered from ADHD and a bipolar disorder, his impairments were not of such severity that he was disabled and, thus, entitled to benefits. The Appeals Council found that there was no basis to review the ALJ's decision. Ms. Mancuso filed this action in the United States District Court with the parties thereafter filing cross-motions for summary judgment. The District Court granted the Commissioner's motion and denied Ms. Mancuso's motion. Ms. Mancuso timely appealed. We have jurisdiction under 28 U.S.C. § 1291 and will affirm.

Congress enacted the Personal Responsibility and Work Opportunity Reconciliation Act of 1996 (the "Act") on August 22, 1996. *See* 42 U.S.C. § 1382(a)(3)(C). The Act amended the statutory standard such that children seeking SSI benefits due to a disability must demonstrate a medically determinable impairment "which results in marked and severe functional limitations," and which meets the statutory duration requirement of 12 months. *Id.* The Social Security Administration published interim final rules to implement the childhood disability provisions of the 1996 Act on February 11, 1997. *See* 62 Fed. Reg. 6408; 20 C.F.R. §§ 416.902, .906, .924(a) (2000). These rules articulated a new three-step sequential evaluation process pursuant to which a qualifying claimant must demonstrate: (1) that he or she is not working; (2) that he or she has a "severe" impairment or combination of impairments; and (3) that his or her impairment or combina-

tion of impairments is of "listing-level" severity, which essentially means that the impairment meets, medically equals, or functionally equals the severity of an impairment in the Listings of Impairments found in 20 C.F.R. Part 404, Subpart P, Appendix 1, Regulations No. 4; 20 C.F.R. § 416.924 (2000).

Functional equivalence is demonstrated where a child has two "marked" limitations or one "extreme" limitation in a broad area of functioning, such as cognition/communication; motor; social; personal; and concentration, persistence and pace. *See* 20 C.F.R. § 416.926a.[1] Applying the interim final rules, the ALJ found that Matthew did not have a medically determinable physical or mental impairment or combination of impairments which resulted in marked or extreme functional limitations.

The narrow issue before us, albeit presented in various ways, is whether this determination by the ALJ is supported by substantial evidence in the record of this case. *Plummer v. Apfel,* 186 F.3d 422, 427 (3d Cir.1999) (citing *Adorno v. Shalala,* 40 F.3d 43, 46 (3d Cir.1994)). This is the same standard of review employed by the District Court. *Id.;* 42 U.S.C. § 405(g). Substantial evidence must be "more than a mere scintilla" and has been interpreted to mean "such relevant evidence as a reasonable mind might accept as adequate." *Plummer,* 186 F.3d at 427 (internal quotations omitted). *See also Richardson v. Perales,* 402 U.S. 389, 401, 91 S.Ct. 1420, 28 L.Ed.2d 842 (1971).

Ms. Mancuso argues that because Matthew has marked limitations in two of the relevant areas of functioning, he has the

---

**1.** On January 2, 2001, final children's regulations took effect which changed the areas to: 1) acquiring and using information; 2) attending and completing tasks; 3) interacting and relating with others; 4) moving about

and manipulating objects, 5) caring for the self; and 6) health and physical well-being. *See* 65 Fed.Reg. 54,747. These changes are not applicable here given that the ALJ's decision was rendered in early 2000.

functional equivalent of a listed impairment from Listing § 112.11. This argument is unavailing, essentially for the reasons set forth in the thorough and thoughtful opinion of the District Court; indeed, there is ample evidence in the record to support the ALJ's determination that because Matthew had no marked limitation in any designated area of functioning, he was not afflicted with the functional equivalent of a listed impairment.

Matthew's cognitive capabilities were attested to by his teachers and doctors who, at bottom, concurred that whatever psychological and academic problems Matthew had, his cognitive capabilities were not limited. Furthermore, in the area of motor skills, the ALJ correctly found that while Matthew may have had a mild restriction, this was not sufficient to be deemed "marked." Record evidence, consisting of findings and observations by Doctors Sopher and Skloma, bears out this conclusion.

The ALJ also correctly found that while Matthew evinced "difficulties in social functioning ... [c]onsidered as a whole, the evidence indicates that the degree of impairment ... is less than marked." Indeed, Matthew's interpersonal relationships and interactions were characterized by his teachers and doctors as within the realm of normal and appropriate. The ALJ's finding that no marked limitation existed in the category of personal functioning was similarly supported. Dr. Sopher and the state agency physicians concurred that Matthew did not have a significant limitation in this area, and, as the District Court noted, Matthew, then sixteen years of age, "drove himself to the appointment with Dr. Sopher, arrived in a timely manner and presented with a neat physical appearance." Finally, with reference to the ALJ's determination that Matthew had no marked limitation in the area of concentration, persistence, and pace, the District Court concluded that while there was some conflicting evidence, "[e]ven assuming ... that plaintiff has a marked degree of limitation in [this] area ..., a finding of disability would not be warranted ... because plaintiff must have a marked limitation of functioning in at least two areas of development before a finding of functional equivalency would be appropriate".

In sum, based upon the evidence in the record, the ALJ correctly found that Matthew did not have an impairment or combination of impairments which met, medically equaled, or functionally equaled any impairment contained in the Listings. The ALJ's determination that Matthew is "not disabled" and is thus not eligible for SSI benefits is supported by substantial evidence.

For the aforementioned reasons, we will affirm the District Court's order of February 19, 2002.